Kiran P. ATWAL, Plaintiff,

v.

LAWRENCE LIVERMORE
NATIONAL SECURITY,
LLC, et al., Defendants.

Civil Action No. 10–1111 (RWR).

United States District Court,
District of Columbia.

May 23, 2011.

Kiran P. Atwal, Washington, DC, pro se.

Douglas B. Mishkin, Patton Boggs LLP, Washington, DC, for Defendants.

### MEMORANDUM OPINION AND ORDER

RICHARD W. ROBERTS, District Judge.

Pro se plaintiff Kiran Atwal brings this employment discrimination action against Lawrence Livermore National Security, LLC ("LLNS") and its Chief Executive Officer, George Miller, alleging that they discriminated against him on the basis of race in violation of 42 U.S.C. §§ 1981, 1983 and 1985, and that the defendants defamed him. The defendants have moved to dismiss for lack of personal jurisdiction and for improper venue, or in the alternative to transfer the case to the Northern District of California. Because Atwal has not met his burden of establishing that this court has personal jurisdiction over the defendants, and because venue is improper here but would be proper in the Northern District of California, the defendants' motion

will be granted in part and the case will be transferred to the Northern District of California.

## BACKGROUND

Atwal alleges that he is a former employee of LLNS in Livermore, California. His short complaint states that from 2006 through 2008, the defendants discriminated against him and retaliated against him by suspending him, placing him on disability, and eventually terminating his employment, and defamed him by making false statements about him. It also asserts that "[a]ll jurisdictional prerequisites for claims under Title VII have been met." (Compl. at 2–3.) The defendants have moved to dismiss for lack of personal jurisdiction and for improper venue. (Defs.' Mem. in Supp. of Defs.' Mot. to Dismiss ("Defs.' Mem.") at 1.) The plaintiff opposes.

## DISCUSSION

 " 'It is plaintiff's burden to make a prima facie showing that the Court has personal jurisdiction over the defendants.' " *Gomez v. Aragon,* 705 F.Supp.2d 21, 23 (D.D.C.2010) (quoting *Ballard v. Holinka,* 601 F.Supp.2d 110, 117 (D.D.C. 2009)). That burden must be satisfied as to each individual defendant. *Moore v. Motz,* 437 F.Supp.2d 88, 92 (D.D.C.2006); *see also Crane v. N.Y. Zoological Soc'y,* 894 F.2d 454, 456 (D.C.Cir.1990). A plaintiff cannot rely on conclusory allegations as the basis for establishing personal jurisdiction. *Akers v. Watts,* 740 F.Supp.2d 83, 90–91 (D.D.C.2010) (citing *Moore* 437 F.Supp.2d at 91); *see also Dean v. Walker,* 756 F.Supp.2d 100, 102 (D.D.C.2010) (stating that "[b]are allegations or conclusory statements are insufficient to establish personal jurisdiction"). "Pro se plaintiffs are not freed from the requirement to plead an adequate jurisdictional basis for

their claims." *Gomez,* 705 F.Supp.2d at 23 (dismissing pro se plaintiffs' claims against 11 individual defendants for lack of personal jurisdiction).

 Under the Federal Rules of Civil Procedure, personal jurisdiction in this case "must be determined by reference to District of Columbia law." *United States v. Ferrara,* 54 F.3d 825, 828 (D.C.Cir. 1995). "A District of Columbia court may exercise personal jurisdiction over a person domiciled in, ... or maintaining his ... principal place of business in, the District of Columbia as to any claim for relief." D.C.Code § 13–422. For a defendant that is not domiciled in the District of Columbia or does not maintain its principal place of business here, the D.C. Circuit has set forth a two-part inquiry for assessing personal jurisdiction. First, the court determines whether there is a basis for personal jurisdiction under the District of Columbia's long-arm statute. *See GTE New Media Servs., Inc. v. BellSouth Corp.,* 199 F.3d 1343, 1347 (D.C.Cir.2000). The District of Columbia long-arm statute allows a court in the District of Columbia to exercise personal jurisdiction over a defendant who does not reside in the District with regard to claims arising from the defendant's conduct in:

(1) transacting business in the District of Columbia;

(2) contracting to supply services in the District of Columbia;

(3) causing tortious injury in the District of Columbia by an act or omission in the District of Columbia;

(4) causing tortious injury in the District of Columbia by an act or omission outside the District of Columbia if he regularly does or solicits business, engages in any other persistent course of conduct, or derives substantial revenue from goods used or consumed, or ser-

vices rendered, in the District of Columbia[.]

D.C.Code § 13–423(a). Second, the court determines whether the exercise of personal jurisdiction is consistent with the requirements of due process. *See GTE New Media Servs., Inc.,* 199 F.3d at 1347. Exercising personal jurisdiction over a defendant comports with due process when a defendant's "minimum contacts" with the District of Columbia establish that "the maintenance of the suit does not offend traditional notions of fair play and substantial justice." *Int'l Shoe Co. v. Washington,* 326 U.S. 310, 316, 66 S.Ct. 154, 90 L.Ed. 95 (1945) (internal quotation marks omitted). "These minimum contacts must arise from 'some act by which the defendant purposefully avails [himself] of the privilege of conducting activities with the forum state, thus invoking the benefits and protections of its laws.'" *Gomez,* 705 F.Supp.2d at 23 (quoting *Asahi Metal Indus. Co., Ltd. v. Super. Ct. of Cal., Solano Cty.,* 480 U.S. 102, 109, 107 S.Ct. 1026, 94 L.Ed.2d 92 (1987) (internal quotation omitted)). "In other words, 'the defendant's conduct and connection with the forum State are such that he should reasonably anticipate being haled into court there.'" *Gomez,* 705 F.Supp.2d at 23 (quoting *World–Wide Volkswagen Corp. v. Woodson,* 444 U.S. 286, 297, 100 S.Ct. 559, 62 L.Ed.2d 490 (1980)).

Here, Atwal's complaint pleads no facts that establish personal jurisdiction over the defendants in the District of Columbia. Neither of the defendants is alleged to be domiciled in the District of Columbia, nor does the complaint allege that the District of Columbia is their principal place of business. Moreover, Atwal's complaint does not plead an adequate basis to assert personal jurisdiction over the defendants un-

der the District of Columbia long-arm statute. The complaint does not allege that Atwal's claims arise from the defendants transacting business or contracting to supply services in the District of Columbia. There are no allegations in the complaint that the harms of which Atwal complains arose from conduct that occurred in the District of Columbia, or that Atwal suffered a tort in the District of Columbia, or that LLNS regularly does business here. In their motion to dismiss the complaint, the defendants assert, and Atwal does not contest, that all of the events at issue in this litigation occurred in California. (Defs.' Mem. at 4.) The only mention of the District of Columbia in the entire complaint is that it is Atwal's current address.

In Atwal's opposition to the motion to dismiss, he argues that "LLNL [sic][1] maintains offices in Washington, D.C. and has attorneys in Washington, D.C." (Pl.'s Opp'n at 2.) However, Atwal's argument supplies no connection between Miller and the District of Columbia and adds no basis for exercising personal jurisdiction over Miller. Nor does Atwal provide any authority showing that a court in the District of Columbia may exercise jurisdiction over a defendant solely because the defendant is represented by Washington, D.C. attorneys.

█ Assuming the truth of the allegation that LLNS has offices in the District of Columbia, Atwal presents no facts demonstrating that personal jurisdiction is satisfied under the long-arm statute. Aside from that fact that Atwal identifies no business transaction or service contract here or act in this district that caused tortious injury here, he presents no office address for LLNS here or any facts establishing that the LLNS offices here regu-

---

**1.** The pro se plaintiff's filing will be construed liberally, *see Howerton v. Ogletree,* 466 F.Supp.2d 182, 183 (D.D.C.2006), and "LLNL" will be deemed to refer to "LLNS."

larly do business here. Moreover, merely alleging that LLNS has offices here does not establish under § 13–422 that the offices are LLNS' principal place of business or that LLNS is domiciled here. *See Lindsey v. Rice,* Civil Action No. 05–219(RMC), 2005 WL 3275918, at *2 (D.D.C. Sept. 27, 2005) (finding that plaintiff failed to establish that the defendants were domiciled in or maintained their principal places of business in the District of Columbia where the complaint "merely provide[d] mailing addresses in the caption" that were located in the District of Columbia); *see also Hertz Corp. v. Friend,* —— U.S. ——, 130 S.Ct. 1181, 1192–1193, 175 L.Ed.2d 1029 (2010) (holding that a corporation's "principal place of business" for determining diversity jurisdiction under 28 U.S.C. § 1332(c)(1) is the "nerve center," meaning the corporation's headquarters, or "the place where a corporation's officers direct, control, and coordinate the corporation's activities").

■ In addition, Atwal's complaint does not establish that venue is proper in the District of Columbia under 28 U.S.C. § 1391. When, as here, jurisdiction is not based solely on diversity of citizenship, the applicable venue provision is 28 U.S.C. § 1391(b), which states that venue is proper in a judicial district (1) "where any defendant resides, if all defendants reside in the same State," (2) "in which a substantial part of the events or omissions giving rise to the claim occurred, or a substantial part of property that is the subject of the action is situated," or (3) "in which any defendant may be found, if there is no district in which the action may otherwise be brought." 28 U.S.C. § 1391(b)(1)-(3). A corporate defendant is deemed to reside in "any district in which it is subject to personal jurisdiction at the time the action is commenced." 28 U.S.C. § 1391(c). Here, Atwal has not established that all of

the defendants reside in the District of Columbia or that they are subject to personal jurisdiction here, or that the events that gave rise to the claim occurred here. Since Atwal does not dispute that the events at issue happened entirely in California, Atwal has not shown that there is no other district in which the action could have been brought. Therefore, venue is not proper in the District of Columbia.

■ Although this court lacks personal jurisdiction over the defendants and venue here is improper, this action may be transferred nevertheless to a proper venue. *See Naartex Consulting Corp. v. Watt,* 722 F.2d 779, 789 (D.C.Cir.1983). Under 28 U.S.C. § 1406(a), the "district court of a district in which is filed a case laying venue in the wrong division or district shall dismiss, or if it be in the interest of justice, transfer such case to any district ... in which it could have been brought." Transfer is appropriate under § 1406(a) when procedural obstacles prevent a timely adjudication on the merits. *Sinclair v. Kleindienst,* 711 F.2d 291, 293–94 (D.C.Cir.1983) (citing *Goldlawr, Inc. v. Heiman,* 369 U.S. 463, 466–67, 82 S.Ct. 913, 8 L.Ed.2d 39 (1962)). Procedural obstacles include "lack of personal jurisdiction, improper venue, and statute of limitation bars." *Sinclair,* 711 F.2d at 294. "The decision to transfer an action [under § 1406(a)] is left to the discretion of the Court." *Baez v. Connelly,* 734 F.Supp.2d 54, 58 (D.D.C.2010). "Courts can determine venue by applying a 'commonsense appraisal' of events having operative significance." *James v. Booz–Allen & Hamilton, Inc.,* 227 F.Supp.2d 16, 20 (D.D.C. 2002) (quoting *Lamont v. Haig,* 590 F.2d 1124, 1134 (D.C.Cir.1978)). Here, the defendants suggest that transferring the case to the Northern District of California would be appropriate because "[e]very activity referenced by Atwal occurred in Cal-

ifornia, and all witnesses and documents pertinent to those activities are in California." (Defs.' Mem. at 4.) Atwal merely argues that "Washington D.C. is the most convenient location" for him. (Pl.'s Opp'n at 2.)

 Transferring the case to the Northern District of California would be in the interest of justice. "Generally, the interests of justice require transferring such cases to the appropriate judicial district rather than dismissing them." *Poku v. FDIC*, 752 F.Supp.2d 23, 25 (D.D.C. 2010). And, a commonsense appraisal of the record reflects that Atwal's claim could have been brought in the Northern District of California. Atwal does not dispute that the events during his employment at LLNS that gave rise to his claim occurred entirely within California, and he lists LLNS' address as Livermore, California, a city located in Alameda County within the Northern District of California. *See* 28 U.S.C. § 84. (Defs.' Mem. at 4.) Significantly, Atwal pursued an underlying EEOC complaint in the Northern District of California, not in this district. (Compl. at 4.) Therefore, this case will be transferred to the Northern District of California.

### CONCLUSION AND ORDER

Because Atwal has failed to present specific facts on which personal jurisdiction over these defendants can be based, and because venue is improper here but would be proper in the Northern District of California, it is hereby

ORDERED that the defendants' motion [3] to dismiss or in the alternative to transfer to the Northern District of California be, and hereby is, GRANTED IN PART. The Clerk is DIRECTED to transfer this case to the United States District Court for the Northern District of California.